**Joe Floyd FULLER, Plaintiff–Appellant,**

v.

**The State of KANSAS; Johnson County Board of County Commissioners; Lynn Myers; and Johnson County Sheriff's Department, Defendants–Appellees.**

**No. 05–3360.**

United States Court of Appeals, Tenth Circuit.

April 7, 2006.

Joe Floyd Fuller, Kansas City, MO, pro se.

Stephen O. Phillips, Topeka, KS, for Defendant–Appellee, The State of Kansas.

Kirk Thomas Ridgway, Ferree, Bunn, O'Grady & Rundberg, Overland Park, KS, for Defendant–Appellee Johnson County Board of County Commissioners, Lynn Myers and Johnson County Sheriff's Department.

Before KELLY, McKAY, and LUCERO, Circuit Judges.

## ORDER AND JUDGMENT*

MONROE G. McKAY, Circuit Judge.

After examining the briefs and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2). The case is therefore ordered submitted without oral argument.

Appellant, who appears pro se, filed suit under 42 U.S.C. § 1983 alleging that his Fourth Amendment rights were violated when he was falsely arrested and falsely imprisoned on charges of forgery, which were later dropped. Appellant was arrested on felony charges and failed to appear for a preliminary hearing whereupon a bench warrant was issued for his arrest. He was subsequently arrested and incarcerated at the Johnson County Adult Detention Center in Olathe, Kansas. The felony charges were later dismissed by a state court judge, but Appellant "remained in the custody of defendant Sheriff Lynn Myers on pending charges of forgery and felony theft in another case...." Memorandum and Order, 2 (D.Kan. Aug. 8, 2005).

Reviewing this action, the district court determined that one of the Defendants, the State of Kansas, was entitled to sovereign immunity. Memorandum and Order, 3 (D.Kan. Aug. 16, 2005). The district court also determined that Appellant's complaint failed to state a claim for relief with respect to the remaining Defendants. Memorandum and Order, 5 (Aug. 8, 2005). Appellant appeals these dismissals of his claims.

With respect to the district court's finding that the State of Kansas was entitled to sovereign immunity, the court emphasized that "[Appellant] sued the State of Kansas-not any of its officials—for actual, compensatory and punitive damages." Memorandum and Order, 3 (Aug. 16, 2005). As to the district court's determination that Appellant had failed to state a claim for which relief can be granted pursuant to Fed.R.Civ.P. 12(b)(6), the court stated:

> Quite simply, [Appellant's] complaint offers little or no alleged facts, and [Appellant's] response to County Defendants' motion does not add any factual allegations. Moreover, [Appellant] does not set forth any facts explaining how he was allegedly falsely arrested or falsely imprisoned, or how County Defendants are involved with or liable for [Appellant's] allegations.

Memorandum and Order, 5 (Aug. 8, 2005).

We now grant Appellant's motion to proceed *in forma pauperis.* We have carefully reviewed the briefs of the Appellant and the Appellees, the district court's disposition, and the record on appeal. We have conducted a de novo review of the district court's dismissals, and for substantially the same reasons set forth by the district

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

court in its August 8, 2005, and August 16, 2005, orders, we **AFFIRM** the district court's dismissal of Appellant's § 1983 complaint.